**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Freddie ARROYO–SANTIAGO,
Defendant—Appellant.**

No. 05–2563.

United States Court of Appeals,
Eighth Circuit.

Submitted March 13, 2006.

Filed March 16, 2006.

John H. Lammers, U.S. Attorney's Office, Sioux City, IA, for Plaintiff–Appellee.

Freddie Arroyo–Santiago, Elk Point, SD, pro se.

Forest David Eastman, Clear Lake, IA, for Defendant–Appellant.

Before MURPHY, BOWMAN, and BENTON, Circuit Judges.

PER CURIAM.

A jury convicted Freddie Arroyo–Santiago[1] of conspiracy to distribute methamphetamine within 1,000 feet of a public playground, and the district court[2] sentenced him to 151 months. Arroyo–Santiago appeals, arguing that the district court erred by enhancing his sentence for obstruction of justice and denying his request for a sentence reduction for minor or minimal participation in the offense. We affirm.

At trial evidence was presented that Arroyo–Santiago was involved in two controlled methamphetamine purchases ar-

---

1. Appellant admitted during his presentence interview that his true name is Raul Morales–Zendejas.

2. The Honorable Mark W. Bennett, Chief Judge, United States District Court for the Northern District of Iowa.

ranged by undercover officers. Arroyo–Santiago testified that he was "not involved", that he was not in "that type of business", and that "all [the witnesses] have said is not true." The jury convicted Arroyo–Santiago of violations of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(B)(viii), 846, and 860(a). At the sentencing hearing on May 27, 2005, the court added a two level enhancement for obstruction of justice based on his false testimony at trial and declined to reduce his sentence based on mitigating role and sentenced Arroyo–Santiago at the low end of the guideline range of 151 to 188 months.

Arroyo–Santiago argues that perjury is a separate crime that should have been proven to a jury beyond a reasonable doubt. After *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), it is clear that sentencing facts do not need to be found by a jury because judicial factfinding in an advisory guideline regime does not implicate the Sixth Amendment. *See Booker*, 543 U.S. at 233, 125 S.Ct. 738. Consequently, a district court may make findings to support an enhancement provided that it does so with the "understanding that the guidelines are to be applied in advisory fashion." *See United States v. Morell*, 429 F.3d 1161, 1164 (8th Cir.2005). The district court acknowledged that the guidelines are advisory and explicitly found that Arroyo–Santiago committed perjury at trial, and its finding is supported by the record. *See United States v. Denton*, 434 F.3d 1104, 1114 (8th Cir.2006).

Arroyo–Santiago further asserts that the court erred in denying him a mitigating role adjustment under U.S.S.G. § 3B1.2. A defendant is entitled to such a reduction only if he played a minimal or at most minor role. *See* U.S.S.G. § 3B1.2. Since there was evidence that Arroyo–Santiago was an active player in both drug

transactions and was deeply involved in the conspiracy, the district court did not err by not granting a mitigating role reduction. *See United States v. Jones*, 145 F.3d 959, 963 (8th Cir.1998).

Accordingly, we affirm the judgment of the district court.